Jose GARCIA–SANTACRUZ, a.k.a. Jose Lopez–Gomez, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 08–71158.

United States Court of Appeals, Ninth Circuit.

Submitted July 12, 2011.*

Filed July 19, 2011.

Charles E. Nichol, Law Offices of Charles E. Nichol, San Francisco, CA, for Petitioner.

OIL, Jem C. Sponzo, Esquire, Paul Cygnarowicz, Trial, Carol Federighi, Esquire, Senior Litigation Counsel, William Charles Peachey, Senior Litigation Counsel, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SCHROEDER, ALARCÓN, and LEAVY, Circuit Judges.

MEMORANDUM **

Jose Garcia–Santacruz, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order sustaining the government's appeal from an immigration judge's ("IJ") decision granting his application for asylum. We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Zehatye v. Gonzales*, 453 F.3d 1182, 1184–85 (9th Cir. 2006), and de novo claims of due process violations in immigration proceedings, *Sandoval–Luna v. Mukasey*, 526 F.3d 1243, 1246 (9th Cir.2008). We deny the petition for review.

Substantial evidence supports the BIA's finding that Garcia–Santacruz failed to demonstrate that either his kidnaping or the threatening phone calls his mother received from guerrillas were on account of a protected ground. *See INS v. Elias–Zacarias*, 502 U.S. 478, 481–82, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992); *Tecun–Florian v. INS*, 207 F.3d 1107, 1109 (9th Cir.2000). Accordingly, Garcia–Santacruz's asylum claim fails. *See Ochoa v. Gonzales*, 406 F.3d 1166, 1172 (9th Cir.2005).

Because Garcia–Santacruz failed to establish his eligibility for asylum, he necessarily failed to meet the higher standard of eligibility for withholding of deportation. *See Ghaly v. INS*, 58 F.3d 1425, 1429 (9th Cir.1995).

Finally, we reject Garcia–Santacruz's contention that the IJ violated his due process rights by declining to reconsider his asylum and withholding of deportation claims on remand when the BIA had al-

ready reversed the IJ's grant of asylum. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (requiring error to prevail in due process claim).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).